**UNITED STATES of America, Plaintiff–Appellee,**

**v.**

**David VIGIL–MEDINA, Defendant–Appellant.**

No. 01–4655.

United States Court of Appeals, Fourth Circuit.

Submitted March 14, 2002.

Decided March 26, 2002.

E. Clarke Dummit, The Dummit Law Firm, Winston–Salem, North Carolina, for Appellant. Anna Mills Wagoner, United States Attorney, Arnold L. Husser, Assis-

**250**

tant United States Attorney, Greensboro, North Carolina, for Appellee.

Before NIEMEYER and KING, Circuit Judges, and HAMILTON, Senior Circuit Judge.

Affirmed by unpublished per curiam opinion.

## OPINION

PER CURIAM.

David–Vigil Medina was convicted for illegally reentering the United States as a removed alien, in violation of 8 U.S.C.A. § 1326(a) (West 1999). Vigil–Medina received an enhanced sentence under § 1326(b)(2) because he was deported in 1990 after a conviction for an aggravated felony; in 1999, Vigil–Medina was convicted by a New York state court of hindering prosecution in the first degree, a class D felony. Finding no error, we affirm his conviction and sentence.

According to 8 U.S.C.A. § 1101(a)(43)(S) (West 1999 & Supp.2001), the term "aggravated felony" includes offenses relating to obstruction of justice for which the term of imprisonment is at least one year. Vigil–Medina's state conviction was based upon his transporting three individuals whom he knew were being pursued by the police on charges of murder; furthermore, in his plea agreement with the state prosecutor, he admitted to acting with the intent to prevent, hinder, or delay their discovery. Thus, Vigil–Medina's actions clearly obstructed the execution of justice as defined by § 1101, and his 1999 conviction satisfied the elements for his current conviction and sentence under § 1326(b). Accordingly, we affirm Vigil–Medina's conviction and sentence. We dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*